**LI CHEN, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General \*, Respondent.**

**No. 14–3–ag.**

United States Court of Appeals, Second Circuit.

Nov. 18, 2015.

Lee Ratner, Law Offices of Michael Brown, New York, NY, for Petitioner.

Sabatino F. Leo, Office of Immigration Litigation, U.S. Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, PIERRE N. LEVAL and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Li Chen, a native and citizen of the People's Republic of China, petitions for review of a December 16, 2013 decision of the Board of Immigration Appeals ("BIA") affirming a March 28, 2012 decision of an Immigration Judge ("IJ") denying Chen's motion to reopen immigration proceedings. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

A motion to reopen must be filed within 90 days of the date an IJ's final administrative order is rendered. 8 C.F.R. § 1003.23(b)(1); *see also* 8 C.F.R. § 1003.2(c)(2). Untimeliness may be excused if the motion is "based on changed country conditions arising in the country of nationality or the country to which removal has been ordered." 8 C.F.R. § 1003.23(b)(4)(I); *see also* 8 C.F.R. § 1003.2(c)(3)(ii). This requires a showing that the conditions in a *country* have changed since the removal order. *Yuen Jin v. Mukasey,* 538 F.3d 143, 151 (2d Cir.

---

\* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Loretta E.

Lynch is automatically substituted for former Attorney General Eric H. Holder, Jr.

2008). A change in *personal* circumstances, based on petitioner's own choices, does not fall within this exception. *Wei Guang Wang v. BIA*, 437 F.3d 270, 273–74 (2d Cir.2006); *see also Yuen Jin v. Mukasey*, 538 F.3d 143, 155 (2d Cir.2008) ("[I]t would be 'ironic' to allow aliens to reopen their cases following a final order of deportation simply because they were able to change their own personal circumstances . . . while remaining in the United States illegally.")

On June 29, 1995, an IJ granted Chen's request for voluntary departure, dismissed Chen's application for asylum with prejudice, and ordered that failure to voluntarily depart would result in removal. Chen nevertheless remained in the United States and in 2010 converted to Christianity. On February 7, 2012, Chen filed an untimely motion to reopen her immigration proceedings based on "changed circumstances" in China regarding its treatment of Christians. The IJ concluded that she did not satisfy the "changed circumstances" exception because the only change she alleged was a personal one and she did not establish a material change in the conditions Christians face in China. The BIA affirmed on the same basis. We review BIA denials of a motion to reopen for abuse of discretion. *INS v. Doherty*, 502 U.S. 314, 323, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992).

The BIA did not abuse its discretion in concluding that Chen did not fall within the "changed circumstances" exception to the filing deadline. Chen did not establish that country conditions in China regarding the treatment of Christians had changed since her initial asylum motion was denied in 1995. Moreover, Chen's religious conversion after she failed to deport voluntari-

ly was a change in personal circumstances, not a change in country conditions "arising in" China. *Wei Guang Wang*, 437 F.3d at 273. As we have repeatedly noted, a "self-induced change in personal circumstances cannot suffice" to fall within the "changed circumstances" exception. *Id.* at 274.**

Accordingly, and finding no merit in Chen's other arguments, the petition for review is **DENIED**.

---

** Chen relies on a Seventh Circuit case, *Joseph v. Holder*, 579 F.3d 827 (7th Cir.2009), which is neither the law of this Circuit, nor is it applicable to Chen's circumstances, *cf. Cheng Chen v. Gonzales*, 498 F.3d 758 (7th Cir. 2007).